**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------- x

In re                                          :        **Chapter 11**
                                               :
**THE McCLATCHY COMPANY**, *et al.*,            :        **Case No. 20-10418 (MEW)**
                                               :
          **Debtors.**[1]                      :        **(Jointly Administered)**
                                               :
---------------------------------------------------------- x

<u>**AMENDED SCHEDULES OF ASSETS AND LIABILITIES**</u>
<u>**FOR THE MCCLATCHY COMPANY**</u>
<u>**(CASE NO. 20-10418)**</u>

---

[1] The last four digits of Debtor The McClatchy Company's tax identification number are 0478. Due to the large number of debtor entities in these jointly administered chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://www.kccllc.net/McClatchy. The location of the Debtors' service address for purposes of these chapter 11 cases is: 2100 Q Street, Sacramento, California 95816.

**Fill in this information to identify the case:**

Debtor Name: In re : The McClatchy Company

United States Bankruptcy Court for the: Southern District of New York

Case number (if known): 20-10418 (MEW)

☑ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ | $ |

N/A - Not Amended

Creditor Name

*Check all th*

Creditor's Notice name

☐ Contingent

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City   State   ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐ No

☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Supplemental Schedule E/F, Part 2 Attachment

Creditor Name

Creditor's Notice name

Address

City     State     ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $ 118,830,421.50
*Check all that apply.*

☐   Contingent

☐   Unliquidated

☐   Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐   No

☐   Yes

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.
If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| N/A - Not Amended | Line | |
| Name | ☐ Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| City State ZIP Code | | |
| Country | | |

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. $+$ | $ 118,830,421.50 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 905,071,573.17 [1] |

[1]The total claims amount listed at Line 5c represents the aggregate amount of the claims listed in Supplemental Schedule E/F filed herewith, as well as the aggregate liquidated amount of those claims previously listed on the original Schedule E/F filed as part of McClatchy's initial Schedules of Assets and Liabilities.

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*    E/F Part 2 (Supplemental)

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/16/2020                     ✖ / s / Sean M. Harding
_____                        _____
MM / DD / YYYY                                 Signature of individual signing on behalf of debtor

                                               Sean M. Harding
                                               _____
                                               Printed name

                                               Chief Restructuring Officer of The
                                               McClatchy Company
                                               _____
                                               Position or relationship to debtor

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.1 | Aarvig, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $86,175.82 |
| 3.2 | Albo, M A | Address Redacted | | Nonqualified Retirement Plan | | | | | $9.30 |
| 3.3 | Alexander, P N | Address Redacted | | Nonqualified Retirement Plan | | | | | $56,457.29 |
| 3.4 | Allen, M K | Address Redacted | | Nonqualified Retirement Plan | | | | | $823.94 |
| 3.5 | Ames, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,405.60 |
| 3.6 | Anderson, D M | Address Redacted | | Nonqualified Retirement Plan | | | | | $29,985.49 |
| 3.7 | Anderson, M E | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,703.76 |
| 3.8 | Andrews, J W | Address Redacted | | Nonqualified Retirement Plan | | | | | $427,116.20 |
| 3.9 | Anger, P E | Address Redacted | | Nonqualified Retirement Plan | | | | | $68,526.88 |
| 3.10 | Anstandig, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $603,250.23 |
| 3.11 | Armstrong, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $221,163.18 |
| 3.12 | Ashe, O R | Address Redacted | | Nonqualified Retirement Plan | | | | | $236,824.46 |
| 3.13 | Atkisson, J R | Address Redacted | | Nonqualified Retirement Plan | | | | | $38,865.11 |
| 3.14 | Baker, C W | Address Redacted | | Nonqualified Retirement Plan | | | | | $3,941.37 |
| 3.15 | Barkin, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $26,006.27 |
| 3.16 | Barr, L | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,453.83 |
| 3.17 | Barron, R H | Address Redacted | | Nonqualified Retirement Plan | | | | | $31,524.70 |
| 3.18 | Bartee, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $142,879.76 |
| 3.19 | Barton, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $275,482.72 |
| 3.20 | Batten, J T | Address Redacted | | Nonqualified Retirement Plan | | | | | $991,059.37 |
| 3.21 | Bauer, D L | Address Redacted | | Nonqualified Retirement Plan | | | | | $301,890.24 |
| 3.22 | Baur, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,772.48 |
| 3.23 | Beach, R G | Address Redacted | | Nonqualified Retirement Plan | | | | | $13,675.53 |
| 3.24 | Beach, R G | Address Redacted | | Nonqualified Retirement Plan | | | | | $110,201.42 |
| 3.25 | Beatty, R G | Address Redacted | | Nonqualified Retirement Plan | | | | | $230,216.02 |
| 3.26 | Becker, D C | Address Redacted | | Nonqualified Retirement Plan | | | | | $335,499.05 |
| 3.27 | Becker, D C | Address Redacted | | Nonqualified Retirement Plan | | | | | $225,473.54 |
| 3.28 | Becker, G A | Address Redacted | | Nonqualified Retirement Plan | | | | | $19,767.76 |
| 3.29 | Beevor, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $9,265.95 |
| 3.30 | Bennett, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $86,600.22 |
| 3.31 | Bentley, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $94,611.00 |
| 3.32 | Berbers, V V | Address Redacted | | Nonqualified Retirement Plan | | | | | $834.89 |
| 3.33 | Berger, R W | Address Redacted | | Nonqualified Retirement Plan | | | | | $167,779.87 |
| 3.34 | Berkley, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $87,097.65 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|------|------------------------------|---------|---------------|-----------------|-------------------------|------------|--------------|----------|--------------------|
| 3.35 | Berkley, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $220,968.29 |
| 3.36 | Bien, L S | Address Redacted | | Nonqualified Retirement Plan | | | | | $102,376.70 |
| 3.37 | Bilella, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $78,088.65 |
| 3.38 | Borton, S J | Address Redacted | | Nonqualified Retirement Plan | | | | | $390,114.04 |
| 3.39 | Bosley, J S | Address Redacted | | Nonqualified Retirement Plan | | | | | $187,843.41 |
| 3.40 | Bosley, J S | Address Redacted | | Nonqualified Retirement Plan | | | | | $427,867.84 |
| 3.41 | Bothun, D D | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,425.80 |
| 3.42 | Bourne, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $28,532.28 |
| 3.43 | Brenner, E F | Address Redacted | | Nonqualified Retirement Plan | | | | | $288,453.63 |
| 3.44 | Briggs, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $56,900.01 |
| 3.45 | Brisbane, A S | Address Redacted | | Nonqualified Retirement Plan | | | | | $815,327.18 |
| 3.46 | Broas, S T | Address Redacted | | Nonqualified Retirement Plan | | | | | $61,834.68 |
| 3.47 | Brodowski, S R | Address Redacted | | Nonqualified Retirement Plan | | | | | $25,119.45 |
| 3.48 | Broido, L | Address Redacted | | Nonqualified Retirement Plan | | | | | $51,913.00 |
| 3.49 | Browall, K R | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,337.82 |
| 3.50 | Brown, C M | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,430.91 |
| 3.51 | Browning, P J | Address Redacted | | Nonqualified Retirement Plan | | | | | $49,413.57 |
| 3.52 | Brownrout, T B | Address Redacted | | Nonqualified Retirement Plan | | | | | $182,888.06 |
| 3.53 | Bryant, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,785.46 |
| 3.54 | Bubnow, V | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,799.49 |
| 3.55 | Buckingham, L M | Address Redacted | | Nonqualified Retirement Plan | | | | | $23,978.99 |
| 3.56 | Buckner, J R | Address Redacted | | Nonqualified Retirement Plan | | | | | $134,826.63 |
| 3.57 | Buesing-Jung, C G | Address Redacted | | Nonqualified Retirement Plan | | | | | $69,224.28 |
| 3.58 | Bullard, C B | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,146.16 |
| 3.59 | Burbach, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $9,644.37 |
| 3.60 | Burcie, F S | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,239.57 |
| 3.61 | Burnett Jones, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $302,142.86 |
| 3.62 | Burns, R F | Address Redacted | | Nonqualified Retirement Plan | | | | | $24,539.56 |
| 3.63 | Buscaglia, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $75,466.60 |
| 3.64 | CaJacob, N | Address Redacted | | Nonqualified Retirement Plan | | | | | $290,862.50 |
| 3.65 | Cameron, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,415.83 |
| 3.66 | Cammack, C L | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,787.38 |
| 3.67 | Campbell, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $90,006.16 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|------|------|------|------|------|------|------|------|------|------|
| 3.68 | Campbell, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $96,794.99 |
| 3.69 | Canepa, V D | Address Redacted | | Nonqualified Retirement Plan | | | | | $238,880.39 |
| 3.70 | Cantrell, S K | Address Redacted | | Nonqualified Retirement Plan | | | | | $70,185.72 |
| 3.71 | Capen, R G | Address Redacted | | Nonqualified Retirement Plan | | | | | $850,126.76 |
| 3.72 | Castello, H J | Address Redacted | | Nonqualified Retirement Plan | | | | | $69,407.26 |
| 3.73 | Caswell, M C | Address Redacted | | Nonqualified Retirement Plan | | | | | $19,124.15 |
| 3.74 | Catron, S B | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,169.18 |
| 3.75 | Cattell, T J | Address Redacted | | Nonqualified Retirement Plan | | | | | $54,966.17 |
| 3.76 | Caulkins, D A | Address Redacted | | Nonqualified Retirement Plan | | | | | $715,075.32 |
| 3.77 | Ceppos, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $879,597.40 |
| 3.78 | Ceppos, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $535,208.52 |
| 3.79 | Chandler, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $153,580.22 |
| 3.80 | Chaney, J R | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,247.65 |
| 3.81 | Chapman, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $244,483.75 |
| 3.82 | Chapman, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $169,416.90 |
| 3.83 | Cherniss, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,857.31 |
| 3.84 | Christian, C B | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,840.11 |
| 3.85 | Claassen, S D | Address Redacted | | Nonqualified Retirement Plan | | | | | $149,779.75 |
| 3.86 | Clardy, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $3,381.68 |
| 3.87 | Clark, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $53,023.16 |
| 3.88 | Clark, J E | Address Redacted | | Nonqualified Retirement Plan | | | | | $501.31 |
| 3.89 | Clark, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,247.65 |
| 3.90 | Clarke, T J | Address Redacted | | Nonqualified Retirement Plan | | | | | $62,641.04 |
| 3.91 | Claus, M A | Address Redacted | | Nonqualified Retirement Plan | | | | | $145,189.49 |
| 3.92 | Clifton, D C | Address Redacted | | Nonqualified Retirement Plan | | | | | $425,818.42 |
| 3.93 | Connors, M J | Address Redacted | | Nonqualified Retirement Plan | | | | | $965,991.72 |
| 3.94 | Contreras, M G | Address Redacted | | Nonqualified Retirement Plan | | | | | $45,423.10 |
| 3.95 | Cooper, P R | Address Redacted | | Nonqualified Retirement Plan | | | | | $38,673.13 |
| 3.96 | Corbett, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $13,247.93 |
| 3.97 | Corcoran, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $34,653.77 |
| 3.98 | Cowell, F A | Address Redacted | | Nonqualified Retirement Plan | | | | | $439,665.53 |
| 3.99 | Crabb, R D | Address Redacted | | Nonqualified Retirement Plan | | | | | $13,311.13 |
| 3.100 | Crankshaw, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $38,725.08 |
| 3.101 | Crisp, F D | Address Redacted | | Nonqualified Retirement Plan | | | | | $979,932.94 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|------|------|------|------|------|------|------|------|------|------|
| 3.102 | Crutchfield, J N | Address Redacted | | Nonqualified Retirement Plan | | | | | $379,094.11 |
| 3.103 | Cunningham, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $79,426.85 |
| 3.104 | Currow, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $36,695.15 |
| 3.105 | Curtin, E L | Address Redacted | | Nonqualified Retirement Plan | | | | | $6,174.89 |
| 3.106 | Dadisman, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $77,861.14 |
| 3.107 | Dadisman, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $104,675.64 |
| 3.108 | Daly, E A | Address Redacted | | Nonqualified Retirement Plan | | | | | $42,060.73 |
| 3.109 | D'Angelo, S W | Address Redacted | | Nonqualified Retirement Plan | | | | | $32,061.91 |
| 3.110 | Daniels, F | Address Redacted | | Nonqualified Retirement Plan | | | | | $511,956.67 |
| 3.111 | Danze, R A | Address Redacted | | Nonqualified Retirement Plan | | | | | $631,641.46 |
| 3.112 | Davidson, R D | Address Redacted | | Nonqualified Retirement Plan | | | | | $17,331.42 |
| 3.113 | Davis, C W | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,929.92 |
| 3.114 | Davis, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,923.02 |
| 3.115 | Davis, D A | Address Redacted | | Nonqualified Retirement Plan | | | | | $664.73 |
| 3.116 | Dear, E P | Address Redacted | | Nonqualified Retirement Plan | | | | | $17,215.14 |
| 3.117 | Dear, E P | Address Redacted | | Nonqualified Retirement Plan | | | | | $49,758.81 |
| 3.118 | Dell, C E | Address Redacted | | Nonqualified Retirement Plan | | | | | $528,753.59 |
| 3.119 | Deluca, J W | Address Redacted | | Nonqualified Retirement Plan | | | | | $208.07 |
| 3.120 | Demontmollin, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $164,749.89 |
| 3.121 | Dempsey, S D | Address Redacted | | Nonqualified Retirement Plan | | | | | $158,978.02 |
| 3.122 | Desmond, K J | Address Redacted | | Nonqualified Retirement Plan | | | | | $283.26 |
| 3.123 | Devitt, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,390.23 |
| 3.124 | Diaz, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $234,696.38 |
| 3.125 | Dickerson, G L | Address Redacted | | Nonqualified Retirement Plan | | | | | $669,207.88 |
| 3.126 | Dickey, A D | Address Redacted | | Nonqualified Retirement Plan | | | | | $400,897.08 |
| 3.127 | Dickey, D E | Address Redacted | | Nonqualified Retirement Plan | | | | | $230,501.35 |
| 3.128 | Diebel, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $174,348.04 |
| 3.129 | Dimarino, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $69,704.19 |
| 3.130 | Dobson, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $7,238.67 |
| 3.131 | Doctor, K J | Address Redacted | | Nonqualified Retirement Plan | | | | | $53,343.53 |
| 3.132 | Donati, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,826.94 |
| 3.133 | Dotson, H E | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,239.57 |
| 3.134 | Dotson, P E | Address Redacted | | Nonqualified Retirement Plan | | | | | $165,035.31 |
| 3.135 | Dotson, P E | Address Redacted | | Nonqualified Retirement Plan | | | | | $60,211.32 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|------|------|------|------|------|------|------|------|------|------|
| 3.136 | Dougherty, W P | Address Redacted | | Nonqualified Retirement Plan | | | | | $220,558.71 |
| 3.137 | Dowis, D G | Address Redacted | | Nonqualified Retirement Plan | | | | | $285,937.09 |
| 3.138 | Doyle, J E | Address Redacted | | Nonqualified Retirement Plan | | | | | $210,953.16 |
| 3.139 | Duerr, S J | Address Redacted | | Nonqualified Retirement Plan | | | | | $115,646.70 |
| 3.140 | Duke, F | Address Redacted | | Nonqualified Retirement Plan | | | | | $29,692.78 |
| 3.141 | Dzwonkowski, R E | Address Redacted | | Nonqualified Retirement Plan | | | | | $192,290.23 |
| 3.142 | Edwards, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,332.90 |
| 3.143 | Effren, G R | Address Redacted | | Nonqualified Retirement Plan | | | | | $808,931.77 |
| 3.144 | Eitel, A M | Address Redacted | | Nonqualified Retirement Plan | | | | | $7,128.53 |
| 3.145 | Elder, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $76,290.25 |
| 3.146 | Ellis, P L | Address Redacted | | Nonqualified Retirement Plan | | | | | $569,046.41 |
| 3.147 | English, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,466.07 |
| 3.148 | Enyart, E J | Address Redacted | | Nonqualified Retirement Plan | | | | | $134,963.87 |
| 3.149 | Erickson, S A | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,989.05 |
| 3.150 | Eubank, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $58,444.68 |
| 3.151 | Ezell, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,924.47 |
| 3.152 | Fagundes, E | Address Redacted | | Nonqualified Retirement Plan | | | | | $394,211.20 |
| 3.153 | Fairbrother, B M | Address Redacted | | Nonqualified Retirement Plan | | | | | $43,895.15 |
| 3.154 | Falls, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $3,132.90 |
| 3.155 | Fancher, C B | Address Redacted | | Nonqualified Retirement Plan | | | | | $53,451.36 |
| 3.156 | Faraci, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $42,231.52 |
| 3.157 | Farrugia, G J | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,526.27 |
| 3.158 | Favre, G E | Address Redacted | | Nonqualified Retirement Plan | | | | | $360,815.53 |
| 3.159 | Feinstein, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $25,162.54 |
| 3.160 | Ferson, J P | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,358.41 |
| 3.161 | Fidler, R F | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,487.47 |
| 3.162 | Fiedler, T E | Address Redacted | | Nonqualified Retirement Plan | | | | | $508,099.21 |
| 3.163 | Fielder, V D | Address Redacted | | Nonqualified Retirement Plan | | | | | $99,367.35 |
| 3.164 | Finnegan, N C | Address Redacted | | Nonqualified Retirement Plan | | | | | $6,156.87 |
| 3.165 | Fladung, T J | Address Redacted | | Nonqualified Retirement Plan | | | | | $68,231.83 |
| 3.166 | Fojtik, K M | Address Redacted | | Nonqualified Retirement Plan | | | | | $178,663.84 |
| 3.167 | Fojtik, K M | Address Redacted | | Nonqualified Retirement Plan | | | | | $79,883.99 |
| 3.168 | Fontaine, E E | Address Redacted | | Nonqualified Retirement Plan | | | | | $204,483.66 |
| 3.169 | Fontaine, E E | Address Redacted | | Nonqualified Retirement Plan | | | | | $351,409.05 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.170 | Foreman, G C | Address Redacted | | Nonqualified Retirement Plan | | | | | $210,362.74 |
| 3.171 | Friday, R M | Address Redacted | | Nonqualified Retirement Plan | | | | | $132,572.00 |
| 3.172 | Fujishin, V | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,448.13 |
| 3.173 | Gaier, W J | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,727.57 |
| 3.174 | Galloway, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $286,120.76 |
| 3.175 | Garcia, A J | Address Redacted | | Nonqualified Retirement Plan | | | | | $315,249.54 |
| 3.176 | Garrison, A R | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,215.01 |
| 3.177 | Gary, B F | Address Redacted | | Nonqualified Retirement Plan | | | | | $22,183.99 |
| 3.178 | Gary, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $7,134.72 |
| 3.179 | Gels, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $325,339.68 |
| 3.180 | Giles, C L | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,146.16 |
| 3.181 | Gillmor Jr, D S | Address Redacted | | Nonqualified Retirement Plan | | | | | $36,090.77 |
| 3.182 | Gilmour, M A | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,699.20 |
| 3.183 | Ginther, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $13,355.78 |
| 3.184 | Godfrey, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $57,752.32 |
| 3.185 | Gold, H | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,744.06 |
| 3.186 | Gold, H | Address Redacted | | Nonqualified Retirement Plan | | | | | $98,294.82 |
| 3.187 | Goldberg, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $201,947.09 |
| 3.188 | Goldberg, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $98,499.34 |
| 3.189 | Goldstein, S B | Address Redacted | | Nonqualified Retirement Plan | | | | | $125,032.94 |
| 3.190 | Gonzalez, A I | Address Redacted | | Nonqualified Retirement Plan | | | | | $17,419.02 |
| 3.191 | Gordon, A K | Address Redacted | | Nonqualified Retirement Plan | | | | | $42,222.46 |
| 3.192 | Gordon, G H | Address Redacted | | Nonqualified Retirement Plan | | | | | $6,498.87 |
| 3.193 | Gowler, V S | Address Redacted | | Nonqualified Retirement Plan | | | | | $360,412.78 |
| 3.194 | Grady, C D | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,911.10 |
| 3.195 | Grant, G H | Address Redacted | | Nonqualified Retirement Plan | | | | | $196,921.69 |
| 3.196 | Greene, L M | Address Redacted | | Nonqualified Retirement Plan | | | | | $15,776.72 |
| 3.197 | Greenman, J F | Address Redacted | | Nonqualified Retirement Plan | | | | | $107,316.64 |
| 3.198 | Grier, J R | Address Redacted | | Nonqualified Retirement Plan | | | | | $32,048.80 |
| 3.199 | Griffin, D L | Address Redacted | | Nonqualified Retirement Plan | | | | | $64,725.81 |
| 3.200 | Grilly, J E | Address Redacted | | Nonqualified Retirement Plan | | | | | $577,665.80 |
| 3.201 | Gross, M E | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,150.65 |
| 3.202 | Gruner, G F | Address Redacted | | Nonqualified Retirement Plan | | | | | $43,924.81 |
| 3.203 | Guzzo, G R | Address Redacted | | Nonqualified Retirement Plan | | | | | $15,308.88 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.204 | Gwynn, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,867.78 |
| 3.205 | Gyllenhaal, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $470,510.44 |
| 3.206 | Hagerty, M H | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,114.56 |
| 3.207 | Haggerty, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $81.31 |
| 3.208 | Haitz, H B | Address Redacted | | Nonqualified Retirement Plan | | | | | $93,027.53 |
| 3.209 | Hall, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,633,440.65 |
| 3.210 | Hallissey, K A | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,568.71 |
| 3.211 | Hamilton, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,980.56 |
| 3.212 | Hammett, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $199,996.36 |
| 3.213 | Hampton, H E | Address Redacted | | Nonqualified Retirement Plan | | | | | $74,770.62 |
| 3.214 | Hampton, L V | Address Redacted | | Nonqualified Retirement Plan | | | | | $135,000.93 |
| 3.215 | Hardin, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,146.16 |
| 3.216 | Harris, A C | Address Redacted | | Nonqualified Retirement Plan | | | | | $580,262.03 |
| 3.217 | Harris, D C | Address Redacted | | Nonqualified Retirement Plan | | | | | $572,732.12 |
| 3.218 | Harris, D C | Address Redacted | | Nonqualified Retirement Plan | | | | | $325,809.93 |
| 3.219 | Harris, E | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,034.28 |
| 3.220 | Harris, J T | Address Redacted | | Nonqualified Retirement Plan | | | | | $551,798.58 |
| 3.221 | Harte, C M | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,489.36 |
| 3.222 | Hartupee, M L | Address Redacted | | Nonqualified Retirement Plan | | | | | $36,723.66 |
| 3.223 | Hatton, K | Address Redacted | | Nonqualified Retirement Plan | | | | | $37,396.23 |
| 3.224 | Hauswirth, L | Address Redacted | | Nonqualified Retirement Plan | | | | | $114,813.83 |
| 3.225 | Hazen, B L | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,959.43 |
| 3.226 | Heaphy, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $722,517.26 |
| 3.227 | Heath, C R | Address Redacted | | Nonqualified Retirement Plan | | | | | $9,434.25 |
| 3.228 | Heldman, L M | Address Redacted | | Nonqualified Retirement Plan | | | | | $588,300.17 |
| 3.229 | Helm, E D | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,576.07 |
| 3.230 | Henderson, R L | Address Redacted | | Nonqualified Retirement Plan | | | | | $978,986.06 |
| 3.231 | Hendricks, C A | Address Redacted | | Nonqualified Retirement Plan | | | | | $881,125.63 |
| 3.232 | Henry, J T | Address Redacted | | Nonqualified Retirement Plan | | | | | $263,750.58 |
| 3.233 | Herschberger, P R | Address Redacted | | Nonqualified Retirement Plan | | | | | $33,872.50 |
| 3.234 | Hester, R L | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,835.02 |
| 3.235 | Higgins, H K | Address Redacted | | Nonqualified Retirement Plan | | | | | $501,186.22 |
| 3.236 | Hill, H W | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,186.90 |
| 3.237 | Hill, H W | Address Redacted | | Nonqualified Retirement Plan | | | | | $89,430.68 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.238 | Hills, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $69,025.92 |
| 3.239 | Holwerk, D H | Address Redacted | | Nonqualified Retirement Plan | | | | | $37,486.18 |
| 3.240 | Holzkamp, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $17,533.25 |
| 3.241 | Honeysett, N | Address Redacted | | Nonqualified Retirement Plan | | | | | $224,384.78 |
| 3.242 | Hood, R R | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,937.73 |
| 3.243 | Hoyt, C F | Address Redacted | | Nonqualified Retirement Plan | | | | | $246,760.40 |
| 3.244 | Hudler, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $162,948.59 |
| 3.245 | Hughes, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $180,970.06 |
| 3.246 | Hughes, V | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,923.02 |
| 3.247 | Hughes, W E | Address Redacted | | Nonqualified Retirement Plan | | | | | $15,696.26 |
| 3.248 | Huntington, T A | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,739.57 |
| 3.249 | Hussey, Y G | Address Redacted | | Nonqualified Retirement Plan | | | | | $25,085.87 |
| 3.250 | Hutton, C L | Address Redacted | | Nonqualified Retirement Plan | | | | | $383,045.64 |
| 3.251 | Ibarguen, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $526,902.63 |
| 3.252 | Ingle, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $808,480.98 |
| 3.253 | Jacobs, M J | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,388.56 |
| 3.254 | Jacobus, E | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,599.70 |
| 3.255 | James, J J | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,500.12 |
| 3.256 | Jennewein, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $67,955.69 |
| 3.257 | Jinks, L | Address Redacted | | Nonqualified Retirement Plan | | | | | $373,855.07 |
| 3.258 | Jochens, D H | Address Redacted | | Nonqualified Retirement Plan | | | | | $368.43 |
| 3.259 | Johnson, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,239.57 |
| 3.260 | Johnson, S S | Address Redacted | | Nonqualified Retirement Plan | | | | | $139.42 |
| 3.261 | Jones, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $422,267.77 |
| 3.262 | Jordan, T J | Address Redacted | | Nonqualified Retirement Plan | | | | | $100,866.79 |
| 3.263 | Judge, P A | Address Redacted | | Nonqualified Retirement Plan | | | | | $22,641.92 |
| 3.264 | Jung, M D | Address Redacted | | Nonqualified Retirement Plan | | | | | $68,880.03 |
| 3.265 | Keil, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $150,734.09 |
| 3.266 | Keirnan, M E | Address Redacted | | Nonqualified Retirement Plan | | | | | $239,423.11 |
| 3.267 | Kelly, T M | Address Redacted | | Nonqualified Retirement Plan | | | | | $243,891.44 |
| 3.268 | Kemp, E G | Address Redacted | | Nonqualified Retirement Plan | | | | | $9,983.94 |
| 3.269 | Kiel, J E | Address Redacted | | Nonqualified Retirement Plan | | | | | $319,501.96 |
| 3.270 | King, M E | Address Redacted | | Nonqualified Retirement Plan | | | | | $329,280.19 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|------|------|------|------|------|------|------|------|------|------|
| 3.271 | Kohler, J V | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,496.00 |
| 3.272 | Kovatch, J E | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,714.35 |
| 3.273 | Krauter, J E | Address Redacted | | Nonqualified Retirement Plan | | | | | $86,215.74 |
| 3.274 | Krost, M A | Address Redacted | | Nonqualified Retirement Plan | | | | | $189,716.26 |
| 3.275 | Kulisheck, R A | Address Redacted | | Nonqualified Retirement Plan | | | | | $23,993.97 |
| 3.276 | Kuramoto, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,421.12 |
| 3.277 | Laffoon, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $451,324.29 |
| 3.278 | Lale, L S | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,095.59 |
| 3.279 | Lamm, J S | Address Redacted | | Nonqualified Retirement Plan | | | | | $104,888.06 |
| 3.280 | Lamont, I J | Address Redacted | | Nonqualified Retirement Plan | | | | | $223,906.71 |
| 3.281 | Lamont, S H | Address Redacted | | Nonqualified Retirement Plan | | | | | $76,419.67 |
| 3.282 | Landsberg, D A | Address Redacted | | Nonqualified Retirement Plan | | | | | $420,857.61 |
| 3.283 | Lawrence, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,114,245.46 |
| 3.284 | Lawrenson, W | Address Redacted | | Nonqualified Retirement Plan | | | | | $27,528.04 |
| 3.285 | Leach, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,272.50 |
| 3.286 | Leavitt, S E | Address Redacted | | Nonqualified Retirement Plan | | | | | $24,303.60 |
| 3.287 | Lebatard, D T | Address Redacted | | Nonqualified Retirement Plan | | | | | $7,165.27 |
| 3.288 | Lee, K | Address Redacted | | Nonqualified Retirement Plan | | | | | $22,497.27 |
| 3.289 | Lett, M E | Address Redacted | | Nonqualified Retirement Plan | | | | | $175,149.45 |
| 3.290 | Liggett, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,395.16 |
| 3.291 | Lilly, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,063.82 |
| 3.292 | Linden, E | Address Redacted | | Nonqualified Retirement Plan | | | | | $9,802.52 |
| 3.293 | Lindenbaum, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $104,192.24 |
| 3.294 | Lintecum, R E | Address Redacted | | Nonqualified Retirement Plan | | | | | $407,242.42 |
| 3.295 | Liu, T C | Address Redacted | | Nonqualified Retirement Plan | | | | | $146,658.40 |
| 3.296 | Lloyd, E E | Address Redacted | | Nonqualified Retirement Plan | | | | | $52,746.42 |
| 3.297 | Lloyd, L G | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,248.69 |
| 3.298 | Logie, W B | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,181.43 |
| 3.299 | Lomas, E | Address Redacted | | Nonqualified Retirement Plan | | | | | $6,754.52 |
| 3.300 | Lonergan, J K | Address Redacted | | Nonqualified Retirement Plan | | | | | $32,870.70 |
| 3.301 | Long, B A | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,047.96 |
| 3.302 | Lopez, M R | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,132.77 |
| 3.303 | Lowdermilk, E | Address Redacted | | Nonqualified Retirement Plan | | | | | $54,354.02 |
| 3.304 | Lowe, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,811.86 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.305 | Lowitz, D M | Address Redacted | | Nonqualified Retirement Plan | | | | | $42,353.75 |
| 3.306 | Luby, J W | Address Redacted | | Nonqualified Retirement Plan | | | | | $137,903.25 |
| 3.307 | Luecke, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $17,218.02 |
| 3.308 | Lundy, W | Address Redacted | | Nonqualified Retirement Plan | | | | | $192,065.22 |
| 3.309 | Lunsford, J D | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,105.04 |
| 3.310 | Lux, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,170.34 |
| 3.311 | Macadam, R J | Address Redacted | | Nonqualified Retirement Plan | | | | | $15,971.30 |
| 3.312 | Maclean, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $154,489.90 |
| 3.313 | Maclean, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $210,403.18 |
| 3.314 | Madden, M G | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,105.04 |
| 3.315 | Mandell, S M | Address Redacted | | Nonqualified Retirement Plan | | | | | $114,375.50 |
| 3.316 | Mann, F G | Address Redacted | | Nonqualified Retirement Plan | | | | | $100,218.15 |
| 3.317 | Marbert, L D | Address Redacted | | Nonqualified Retirement Plan | | | | | $331,826.61 |
| 3.318 | Marder, S O | Address Redacted | | Nonqualified Retirement Plan | | | | | $101,226.25 |
| 3.319 | Markham, W S | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,238.83 |
| 3.320 | Marshall, J L | Address Redacted | | Nonqualified Retirement Plan | | | | | $109,757.76 |
| 3.321 | Marshall, R E | Address Redacted | | Nonqualified Retirement Plan | | | | | $28,473.65 |
| 3.322 | Mathews, R R | Address Redacted | | Nonqualified Retirement Plan | | | | | $69,105.02 |
| 3.323 | Matsumoto, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,209.32 |
| 3.324 | Mayo, M K | Address Redacted | | Nonqualified Retirement Plan | | | | | $66,629.44 |
| 3.325 | Mc Caulley, G L | Address Redacted | | Nonqualified Retirement Plan | | | | | $65,693.46 |
| 3.326 | Mc Comas, F | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,436,558.09 |
| 3.327 | Mcafee, E D | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,247.65 |
| 3.328 | Mccall, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $6,527.90 |
| 3.329 | Mccarthy, J L | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,530.64 |
| 3.330 | McCaskill, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,587.32 |
| 3.331 | McClatchy, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $397,985.24 |
| 3.332 | McClure, R N | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,731.67 |
| 3.333 | Mcdonald, S K | Address Redacted | | Nonqualified Retirement Plan | | | | | $76,743.11 |
| 3.334 | Mcgehee, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $322,964.92 |
| 3.335 | Mcgehee, S | Address Redacted | | Nonqualified Retirement Plan | | | | | $275,511.68 |
| 3.336 | Mcgruder, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $207,743.31 |
| 3.337 | Mchugh, P J | Address Redacted | | Nonqualified Retirement Plan | | | | | $408,931.33 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.338 | Mckeel, S S | Address Redacted | | Nonqualified Retirement Plan | | | | | $140,013.74 |
| 3.339 | Mclean, T N | Address Redacted | | Nonqualified Retirement Plan | | | | | $28,814.64 |
| 3.340 | Mcmillion, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,311.81 |
| 3.341 | Mcmillion, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $190,313.00 |
| 3.342 | Mcnall, E M | Address Redacted | | Nonqualified Retirement Plan | | | | | $445.57 |
| 3.343 | Mcney, W H | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,903.00 |
| 3.344 | Mcsweeny, M D | Address Redacted | | Nonqualified Retirement Plan | | | | | $3,277.15 |
| 3.345 | Meeks, F | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,924.47 |
| 3.346 | Meier, R A | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,321.60 |
| 3.347 | Mendoza, C E | Address Redacted | | Nonqualified Retirement Plan | | | | | $46,213.59 |
| 3.348 | Mendoza, C L | Address Redacted | | Nonqualified Retirement Plan | | | | | $162,558.78 |
| 3.349 | Meriwether, H J | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,070,247.68 |
| 3.350 | Meyer, S J | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,758.62 |
| 3.351 | Mies, R D | Address Redacted | | Nonqualified Retirement Plan | | | | | $141,669.40 |
| 3.352 | Miller, J W | Address Redacted | | Nonqualified Retirement Plan | | | | | $199,688.14 |
| 3.353 | Miller, J J | Address Redacted | | Nonqualified Retirement Plan | | | | | $19,852.62 |
| 3.354 | Miller, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $51,504.95 |
| 3.355 | Mitchell, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,034.65 |
| 3.356 | Mitchell, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $9,007.20 |
| 3.357 | Moehle, D R | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,426.91 |
| 3.358 | Mohr, L T | Address Redacted | | Nonqualified Retirement Plan | | | | | $102,037.09 |
| 3.359 | Moloney, H W | Address Redacted | | Nonqualified Retirement Plan | | | | | $37,276.88 |
| 3.360 | Momsen, R C | Address Redacted | | Nonqualified Retirement Plan | | | | | $33,058.85 |
| 3.361 | Monroe, B K | Address Redacted | | Nonqualified Retirement Plan | | | | | $38,666.19 |
| 3.362 | Moore, D A | Address Redacted | | Nonqualified Retirement Plan | | | | | $28,440.37 |
| 3.363 | Morgan-Prager, K R | Address Redacted | | Nonqualified Retirement Plan | | | | | $827,796.47 |
| 3.364 | Morris, F P | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,071.43 |
| 3.365 | Mott, F | Address Redacted | | Nonqualified Retirement Plan | | | | | $448,144.92 |
| 3.366 | Moyer, J K | Address Redacted | | Nonqualified Retirement Plan | | | | | $878,293.74 |
| 3.367 | Munch, D L | Address Redacted | | Nonqualified Retirement Plan | | | | | $7,257.26 |
| 3.368 | Nardi, G E | Address Redacted | | Nonqualified Retirement Plan | | | | | $908,371.96 |
| 3.369 | Natoli, J T | Address Redacted | | Nonqualified Retirement Plan | | | | | $913,772.14 |
| 3.370 | Naughton, D M | Address Redacted | | Nonqualified Retirement Plan | | | | | $40,795.16 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.371 | Neihart, N L | Address Redacted | | Nonqualified Retirement Plan | | | | | $30,866.16 |
| 3.372 | Neill, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $646,714.74 |
| 3.373 | Nelson, B A | Address Redacted | | Nonqualified Retirement Plan | | | | | $51,446.76 |
| 3.374 | Nizen, D A | Address Redacted | | Nonqualified Retirement Plan | | | | | $31,488.23 |
| 3.375 | Noonan, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,676.82 |
| 3.376 | Nunan, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $450.44 |
| 3.377 | O'Connor, P H | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,376.28 |
| 3.378 | Oglesby, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $63,744.14 |
| 3.379 | OHL, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $23,903.03 |
| 3.380 | Olmstead, L D | Address Redacted | | Nonqualified Retirement Plan | | | | | $367,637.89 |
| 3.381 | Olson, E E | Address Redacted | | Nonqualified Retirement Plan | | | | | $121,252.98 |
| 3.382 | Oppel, R A | Address Redacted | | Nonqualified Retirement Plan | | | | | $59,581.65 |
| 3.383 | Orbaugh, D R | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,421.41 |
| 3.384 | Ortiz, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $28,140.04 |
| 3.385 | Owen, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,081.75 |
| 3.386 | Owens, J W | Address Redacted | | Nonqualified Retirement Plan | | | | | $372,517.09 |
| 3.387 | Pallares, J P | Address Redacted | | Nonqualified Retirement Plan | | | | | $13,124.09 |
| 3.388 | Papano, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,839.39 |
| 3.389 | Parks, L B | Address Redacted | | Nonqualified Retirement Plan | | | | | $3,649.57 |
| 3.390 | Pate, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $85,488.86 |
| 3.391 | Peak, D L | Address Redacted | | Nonqualified Retirement Plan | | | | | $21,718.67 |
| 3.392 | Petrak, M R | Address Redacted | | Nonqualified Retirement Plan | | | | | $688,866.43 |
| 3.393 | Phillips, D R | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,787.34 |
| 3.394 | Phipps, C F | Address Redacted | | Nonqualified Retirement Plan | | | | | $30,888.68 |
| 3.395 | Pierce, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,430.91 |
| 3.396 | Pinera, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $3,950.15 |
| 3.397 | Pitz, P E | Address Redacted | | Nonqualified Retirement Plan | | | | | $520,979.65 |
| 3.398 | Pizarro, C A | Address Redacted | | Nonqualified Retirement Plan | | | | | $164,858.85 |
| 3.399 | Poepping, D B | Address Redacted | | Nonqualified Retirement Plan | | | | | $6,659.41 |
| 3.400 | Polk, G H | Address Redacted | | Nonqualified Retirement Plan | | | | | $254,202.13 |
| 3.401 | Pollock, K | Address Redacted | | Nonqualified Retirement Plan | | | | | $107,362.26 |
| 3.402 | Powell, W O | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,002.50 |
| 3.403 | Pratt, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $42,157.33 |
| 3.404 | Proebstle, M L | Address Redacted | | Nonqualified Retirement Plan | | | | | $64,272.38 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.405 | Provenzano, G M | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,734.52 |
| 3.406 | Pruitt, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,503,599.84 |
| 3.407 | Quarles, O | Address Redacted | | Nonqualified Retirement Plan | | | | | $915,562.19 |
| 3.408 | Quinn, B J | Address Redacted | | Nonqualified Retirement Plan | | | | | $7,768.71 |
| 3.409 | Ramsey, B E | Address Redacted | | Nonqualified Retirement Plan | | | | | $15,603.87 |
| 3.410 | Randazzo, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $28,763.42 |
| 3.411 | Ranes, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,245.54 |
| 3.412 | Ranes, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $89,201.40 |
| 3.413 | Ray, C M | Address Redacted | | Nonqualified Retirement Plan | | | | | $174,438.50 |
| 3.414 | Ray, C M | Address Redacted | | Nonqualified Retirement Plan | | | | | $34,615.94 |
| 3.415 | Ray, D K | Address Redacted | | Nonqualified Retirement Plan | | | | | $214,919.64 |
| 3.416 | Ray, D K | Address Redacted | | Nonqualified Retirement Plan | | | | | $42,620.39 |
| 3.417 | Ream, R P | Address Redacted | | Nonqualified Retirement Plan | | | | | $58,893.99 |
| 3.418 | Reeves, H R | Address Redacted | | Nonqualified Retirement Plan | | | | | $105,956.24 |
| 3.419 | Rey, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $41,028.42 |
| 3.420 | Ridder, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $252,234.90 |
| 3.421 | Ridder, L M | Address Redacted | | Nonqualified Retirement Plan | | | | | $43,545.91 |
| 3.422 | Ridder, P A | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,385,135.81 |
| 3.423 | Ridder, P A | Address Redacted | | Nonqualified Retirement Plan | | | | | $61,633.34 |
| 3.424 | Ridder, P A | Address Redacted | | Nonqualified Retirement Plan | | | | | $232,320.71 |
| 3.425 | Ridder, P B | Address Redacted | | Nonqualified Retirement Plan | | | | | $435,153.32 |
| 3.426 | Rigas, A B | Address Redacted | | Nonqualified Retirement Plan | | | | | $4,950.47 |
| 3.427 | Riggs, G E | Address Redacted | | Nonqualified Retirement Plan | | | | | $777,366.62 |
| 3.428 | Rimmer, A M | Address Redacted | | Nonqualified Retirement Plan | | | | | $42,073.76 |
| 3.429 | Roberts, E L | Address Redacted | | Nonqualified Retirement Plan | | | | | $277,631.82 |
| 3.430 | Roberts, L F | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,114.17 |
| 3.431 | Robertson, A J | Address Redacted | | Nonqualified Retirement Plan | | | | | $54,798.08 |
| 3.432 | Robinson, D B | Address Redacted | | Nonqualified Retirement Plan | | | | | $78,191.14 |
| 3.433 | Rodriguez, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,008,359.12 |
| 3.434 | Roll, D C | Address Redacted | | Nonqualified Retirement Plan | | | | | $320,845.71 |
| 3.435 | Romaner, K C | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,447.00 |
| 3.436 | Rooney, D C | Address Redacted | | Nonqualified Retirement Plan | | | | | $79,103.84 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.437 | Rooney, D C | Address Redacted | | Nonqualified Retirement Plan | | | | | $62,293.47 |
| 3.438 | Rosenberg, S R | Address Redacted | | Nonqualified Retirement Plan | | | | | $35,844.95 |
| 3.439 | Rosenthal, R J | Address Redacted | | Nonqualified Retirement Plan | | | | | $115,694.17 |
| 3.440 | Rosenthal, S A | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,493.47 |
| 3.441 | Rossi, S B | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,326,202.96 |
| 3.442 | Roth, B N | Address Redacted | | Nonqualified Retirement Plan | | | | | $22,274.24 |
| 3.443 | Rothschild, A R | Address Redacted | | Nonqualified Retirement Plan | | | | | $23,521.02 |
| 3.444 | Rounds, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $127,059.25 |
| 3.445 | Rusch, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $78,020.53 |
| 3.446 | Ryan, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $879,104.64 |
| 3.447 | Ryan, S M | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,396.30 |
| 3.448 | Sadowski, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $553,323.38 |
| 3.449 | Sammeth, M A | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,080.66 |
| 3.450 | San Pedro, P P | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,837.27 |
| 3.451 | Satterfield, D A | Address Redacted | | Nonqualified Retirement Plan | | | | | $37,013.14 |
| 3.452 | Scher, L | Address Redacted | | Nonqualified Retirement Plan | | | | | $38,820.83 |
| 3.453 | Schick, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $203,693.34 |
| 3.454 | Schlemmer, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,146.16 |
| 3.455 | Schneider, B E | Address Redacted | | Nonqualified Retirement Plan | | | | | $39,223.09 |
| 3.456 | Schneider, H A | Address Redacted | | Nonqualified Retirement Plan | | | | | $243,861.01 |
| 3.457 | Schneider, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $150,621.59 |
| 3.458 | Schneider, N | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,417.76 |
| 3.459 | Schoenberger, G F | Address Redacted | | Nonqualified Retirement Plan | | | | | $23,895.08 |
| 3.460 | Scholz, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $233,511.84 |
| 3.461 | Schwartz, S L | Address Redacted | | Nonqualified Retirement Plan | | | | | $28,090.41 |
| 3.462 | Scott, J D | Address Redacted | | Nonqualified Retirement Plan | | | | | $136,568.08 |
| 3.463 | Seibel, M E | Address Redacted | | Nonqualified Retirement Plan | | | | | $240,497.78 |
| 3.464 | Seidl, F J | Address Redacted | | Nonqualified Retirement Plan | | | | | $26,792.69 |
| 3.465 | Sexton, M J | Address Redacted | | Nonqualified Retirement Plan | | | | | $190,395.29 |
| 3.466 | Sharp, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $38,096.98 |
| 3.467 | Sharp, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $141,836.28 |
| 3.468 | Sheriff, S H | Address Redacted | | Nonqualified Retirement Plan | | | | | $32,568.82 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|------|------------------------------|---------|---------------|-----------------|--------------------------|------------|--------------|----------|---------------------|
| 3.469 | Shimshock, E A | Address Redacted | | Nonqualified Retirement Plan | | | | | $780.52 |
| 3.470 | Shirk, S S | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,365.04 |
| 3.471 | Shitut, P B | Address Redacted | | Nonqualified Retirement Plan | | | | | $425.28 |
| 3.472 | Shown, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $61,693.61 |
| 3.473 | Shull, R M | Address Redacted | | Nonqualified Retirement Plan | | | | | $54,970.80 |
| 3.474 | Sichtermann, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,809.95 |
| 3.475 | Siddall, P K | Address Redacted | | Nonqualified Retirement Plan | | | | | $43,712.17 |
| 3.476 | Sill, M A | Address Redacted | | Nonqualified Retirement Plan | | | | | $279,260.36 |
| 3.477 | Silverglat, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $84,938.50 |
| 3.478 | Simmons, D L | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,120.59 |
| 3.479 | Simons, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $26,204.90 |
| 3.480 | Sims, T E | Address Redacted | | Nonqualified Retirement Plan | | | | | $247,281.96 |
| 3.481 | Sims, T E | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,928.94 |
| 3.482 | Skeet, A G | Address Redacted | | Nonqualified Retirement Plan | | | | | $76,604.58 |
| 3.483 | Slattery, K M | Address Redacted | | Nonqualified Retirement Plan | | | | | $49,765.44 |
| 3.484 | Smith, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,570.23 |
| 3.485 | Smith, J P | Address Redacted | | Nonqualified Retirement Plan | | | | | $425,777.65 |
| 3.486 | Smith, T J | Address Redacted | | Nonqualified Retirement Plan | | | | | $89,835.42 |
| 3.487 | Snow, A C | Address Redacted | | Nonqualified Retirement Plan | | | | | $24,497.10 |
| 3.488 | Snow, W L | Address Redacted | | Nonqualified Retirement Plan | | | | | $47,356.31 |
| 3.489 | Soper, W B | Address Redacted | | Nonqualified Retirement Plan | | | | | $190,747.27 |
| 3.490 | Spangler, J P | Address Redacted | | Nonqualified Retirement Plan | | | | | $30,292.99 |
| 3.491 | Sparby, H C | Address Redacted | | Nonqualified Retirement Plan | | | | | $43,586.34 |
| 3.492 | Speizer, I | Address Redacted | | Nonqualified Retirement Plan | | | | | $159,953.89 |
| 3.493 | Spitler, D A | Address Redacted | | Nonqualified Retirement Plan | | | | | $31,150.31 |
| 3.494 | Stalberg, Z | Address Redacted | | Nonqualified Retirement Plan | | | | | $178,743.46 |
| 3.495 | Steele, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,237.94 |
| 3.496 | Steele, C R | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,498,185.19 |
| 3.497 | Steely, L | Address Redacted | | Nonqualified Retirement Plan | | | | | $171,203.69 |
| 3.498 | Stein, S J | Address Redacted | | Nonqualified Retirement Plan | | | | | $98,642.90 |
| 3.499 | Stephenson, T A | Address Redacted | | Nonqualified Retirement Plan | | | | | $234,571.32 |
| 3.500 | Stewart, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,737.50 |
| 3.501 | Stiles, B | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,477.38 |
| 3.502 | Stoch, J E | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,263.19 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.503 | Stone, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $5,980.56 |
| 3.504 | Stone, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $78,484.76 |
| 3.505 | Stone, S K | Address Redacted | | Nonqualified Retirement Plan | | | | | $53,580.98 |
| 3.506 | Stotler, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $3,758.90 |
| 3.507 | Stowell, F E | Address Redacted | | Nonqualified Retirement Plan | | | | | $314.87 |
| 3.508 | Studdard, G R | Address Redacted | | Nonqualified Retirement Plan | | | | | $7,128.53 |
| 3.509 | Stuski, N M | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,805.68 |
| 3.510 | Suarez, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $146,033.36 |
| 3.511 | Summit, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $423,229.43 |
| 3.512 | Sumner, M | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,028.94 |
| 3.513 | Sumrell, D E | Address Redacted | | Nonqualified Retirement Plan | | | | | $68,244.22 |
| 3.514 | Talamantes, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $685,410.22 |
| 3.515 | Teagan, J G | Address Redacted | | Nonqualified Retirement Plan | | | | | $171,319.92 |
| 3.516 | Tebbe, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $79,442.60 |
| 3.517 | Thames, R W | Address Redacted | | Nonqualified Retirement Plan | | | | | $239,971.94 |
| 3.518 | Thomson, R W | Address Redacted | | Nonqualified Retirement Plan | | | | | $58,264.97 |
| 3.519 | Thomson, V A | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,378.87 |
| 3.520 | Tierney, P | Address Redacted | | Nonqualified Retirement Plan | | | | | $190,934.08 |
| 3.521 | Tigelman, R J | Address Redacted | | Nonqualified Retirement Plan | | | | | $69,117.71 |
| 3.522 | Tilis, J S | Address Redacted | | Nonqualified Retirement Plan | | | | | $846,609.29 |
| 3.523 | Tilis, J S | Address Redacted | | Nonqualified Retirement Plan | | | | | $312,702.40 |
| 3.524 | Tiner, S R | Address Redacted | | Nonqualified Retirement Plan | | | | | $35,021.24 |
| 3.525 | Toolan, B P | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,375.87 |
| 3.526 | Tork, S R | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,105.04 |
| 3.527 | Traynor, W B | Address Redacted | | Nonqualified Retirement Plan | | | | | $138,202.52 |
| 3.528 | Trinka, D S | Address Redacted | | Nonqualified Retirement Plan | | | | | $40,747.23 |
| 3.529 | Truax, A C | Address Redacted | | Nonqualified Retirement Plan | | | | | $365,409.49 |
| 3.530 | Tucker, P T | Address Redacted | | Nonqualified Retirement Plan | | | | | $70,320.10 |
| 3.531 | Tully, C B | Address Redacted | | Nonqualified Retirement Plan | | | | | $807,820.90 |
| 3.532 | Tully, M A | Address Redacted | | Nonqualified Retirement Plan | | | | | $475,904.67 |
| 3.533 | Tully, V | Address Redacted | | Nonqualified Retirement Plan | | | | | $73,284.43 |
| 3.534 | Turner, R G | Address Redacted | | Nonqualified Retirement Plan | | | | | $858.83 |
| 3.535 | Turner, W R | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,244,953.72 |
| 3.536 | Uffelman, J R | Address Redacted | | Nonqualified Retirement Plan | | | | | $29,813.29 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.537 | Van Halsema, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $50,592.10 |
| 3.538 | Vanaver, E J | Address Redacted | | Nonqualified Retirement Plan | | | | | $249,870.43 |
| 3.539 | Vander Veen, H N | Address Redacted | | Nonqualified Retirement Plan | | | | | $394,937.63 |
| 3.540 | Vandevanter, P H | Address Redacted | | Nonqualified Retirement Plan | | | | | $32,975.21 |
| 3.541 | Vasche, M S | Address Redacted | | Nonqualified Retirement Plan | | | | | $356,711.59 |
| 3.542 | Verdecia, C R | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,980.42 |
| 3.543 | Verdeja, F | Address Redacted | | Nonqualified Retirement Plan | | | | | $36,828.99 |
| 3.544 | Villoch, A | Address Redacted | | Nonqualified Retirement Plan | | | | | $126,883.53 |
| 3.545 | Visci, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $657,667.04 |
| 3.546 | Vogt, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,038.65 |
| 3.547 | Von Sternenfel, I K | Address Redacted | | Nonqualified Retirement Plan | | | | | $137,284.69 |
| 3.548 | Wade, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,748.61 |
| 3.549 | Wakefield, C W | Address Redacted | | Nonqualified Retirement Plan | | | | | $226,020.03 |
| 3.550 | Walcott, J L | Address Redacted | | Nonqualified Retirement Plan | | | | | $119,655.71 |
| 3.551 | Waldrop, L A | Address Redacted | | Nonqualified Retirement Plan | | | | | $6,498.87 |
| 3.552 | Walker, J A | Address Redacted | | Nonqualified Retirement Plan | | | | | $15,603.87 |
| 3.553 | Walzer, A W | Address Redacted | | Nonqualified Retirement Plan | | | | | $33,610.41 |
| 3.554 | Ward, J W | Address Redacted | | Nonqualified Retirement Plan | | | | | $145,057.85 |
| 3.555 | Waters, L | Address Redacted | | Nonqualified Retirement Plan | | | | | $129,043.13 |
| 3.556 | Waters, R K | Address Redacted | | Nonqualified Retirement Plan | | | | | $42,375.87 |
| 3.557 | Watts, B J | Address Redacted | | Nonqualified Retirement Plan | | | | | $11,046.11 |
| 3.558 | Weaver, H C | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,506,085.46 |
| 3.559 | Weaver, S M | Address Redacted | | Nonqualified Retirement Plan | | | | | $14,633.27 |
| 3.560 | Weber, P S | Address Redacted | | Nonqualified Retirement Plan | | | | | $12,291.84 |
| 3.561 | Weeks, R | Address Redacted | | Nonqualified Retirement Plan | | | | | $451,459.27 |
| 3.562 | Weeks, R W | Address Redacted | | Nonqualified Retirement Plan | | | | | $17,744.14 |
| 3.563 | Weil, D R | Address Redacted | | Nonqualified Retirement Plan | | | | | $214,364.63 |
| 3.564 | Weil, R J | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,686,345.59 |
| 3.565 | Weiler, J | Address Redacted | | Nonqualified Retirement Plan | | | | | $103,843.56 |
| 3.566 | Weitzel, P A | Address Redacted | | Nonqualified Retirement Plan | | | | | $18,968.16 |
| 3.567 | White, D W | Address Redacted | | Nonqualified Retirement Plan | | | | | $38,428.31 |
| 3.568 | Whiteman, W W | Address Redacted | | Nonqualified Retirement Plan | | | | | $170,741.83 |
| 3.569 | Whitney, T A | Address Redacted | | Nonqualified Retirement Plan | | | | | $64,254.64 |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.

| Line | Nonpriority Creditor's Name | Address | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3.570 | Whittaker, F R | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,797,760.94 |
| 3.571 | Wilfley, M K | Address Redacted | | Nonqualified Retirement Plan | | | | | $22,515.13 |
| 3.572 | Wilkins, G S | Address Redacted | | Nonqualified Retirement Plan | | | | | $9,400.62 |
| 3.573 | Willbern, J E | Address Redacted | | Nonqualified Retirement Plan | | | | | $10,289.12 |
| 3.574 | Williams, B S | Address Redacted | | Nonqualified Retirement Plan | | | | | $16,395.16 |
| 3.575 | Williams, F E | Address Redacted | | Nonqualified Retirement Plan | | | | | $131,418.30 |
| 3.576 | Williams, H A | Address Redacted | | Nonqualified Retirement Plan | | | | | $7,128.53 |
| 3.577 | Wilson, R D | Address Redacted | | Nonqualified Retirement Plan | | | | | $61,321.05 |
| 3.578 | Winter, J M | Address Redacted | | Nonqualified Retirement Plan | | | | | $162,027.30 |
| 3.579 | Witt, J L | Address Redacted | | Nonqualified Retirement Plan | | | | | $696,318.47 |
| 3.580 | Woischwill, J C | Address Redacted | | Nonqualified Retirement Plan | | | | | $36,689.92 |
| 3.581 | Woldmoe, R H | Address Redacted | | Nonqualified Retirement Plan | | | | | $25,622.94 |
| 3.582 | Woldt Jr, H F | Address Redacted | | Nonqualified Retirement Plan | | | | | $43,405.23 |
| 3.583 | Woodworth, R C | Address Redacted | | Nonqualified Retirement Plan | | | | | $162,737.71 |
| 3.584 | Wortel, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $569,036.85 |
| 3.585 | Worthington, C | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,488.36 |
| 3.586 | Yamate, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $517,645.37 |
| 3.587 | Yarnold, D | Address Redacted | | Nonqualified Retirement Plan | | | | | $431,193.55 |
| 3.588 | Yates, K B | Address Redacted | | Nonqualified Retirement Plan | | | | | $271,486.36 |
| 3.589 | Yoshimoto, G N | Address Redacted | | Nonqualified Retirement Plan | | | | | $1,286.87 |
| 3.590 | Youngblood, B R | Address Redacted | | Nonqualified Retirement Plan | | | | | $8,576.07 |
| 3.591 | Youngren, P E | Address Redacted | | Nonqualified Retirement Plan | | | | | $2,177.84 |
| 3.592 | Youngren, P E | Address Redacted | | Nonqualified Retirement Plan | | | | | $20,973.00 |
| 3.593 | Zaidan, A S | Address Redacted | | Nonqualified Retirement Plan | | | | | $30,050.02 |
| 3.594 | Zeeck, D A | Address Redacted | | Nonqualified Retirement Plan | | | | | $213,429.65 |
| 3.595 | Zenick, G | Address Redacted | | Nonqualified Retirement Plan | | | | | $49,383.63 |
| 3.596 | Zieman, G M | Address Redacted | | Nonqualified Retirement Plan | | | | | $358,794.66 |
| | | | | | | | | **TOTAL:** | **$118,830,421.50** |

[1] Claim amount reflects the present value of all nonqualified retirement plan benefits owed to claimant as of December 29, 2019 under (i) The McClatchy Company Supplemental Executive Retirement Plan, (ii) The McClatchy Company Nonqualified Special Arrangements, or (iii) the Retirement Benefit Restoration Plan of Knight-Ridder, Inc. and Subsidiaries.